**Angel CARRILLO–GUANIN, Petitioner,**

**v.**

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 11–73836.**

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 11, 2013.*

Filed Feb. 13, 2013.

Shan Potts, Potts Martinez, Attorneys At Law, Los Angeles, CA, for Petitioner.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Rachel Louise Browning, Trial, Edward C. Durant, Remi Da Rocha–Afodu, Trial, DOJ–U.S. Department Of Justice, Washington, DC, Chief Counsel Ice, Office Of The Chief Counsel Department Of Homeland Security, San Francisco, CA, for Respondent.

Before: FERNANDEZ, TASHIMA, and WARDLAW, Circuit Judges.

MEMORANDUM **

Angel Carrillo–Guanin, a native and citizen of Ecuador, petitions for review of an order of the Board of Immigration Appeals ("BIA") dismissing his appeal from a removal order of an immigration judge ("IJ"). Our jurisdiction is governed by 8 U.S.C. § 1252. We review de novo questions of law, including due process claims. *Vargas–Hernandez v. Gonzales,* 497 F.3d 919, 926 (9th Cir.2007). We deny the petition for review.

The BIA did not err in dismissing Carrillo–Guanin's appeal on the ground that he had waived his right to appeal. *See Matter of Rodriguez–Diaz,* 22 I. & N. Dec. 1320, 1322 (BIA 2000) ("By waiving appeal, an alien relinquishes the opportunity to obtain review of the Immigration Judge's ruling.").

The BIA also did not violate Carrillo–Guanin's right to due process by failing to provide him with a transcript of the removal hearings or the IJ's oral decision, failing to allow him to argue that his waiver of the right to appeal was invalid, failing to consider the validity of his waiver

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

of appeal, or failing to issue a briefing schedule, because Carrillo–Guanin has not demonstrated that the BIA's actions prejudiced the outcome of his removal proceedings in light of his statutory ineligibility for relief. *See Vargas–Hernandez,* 497 F.3d at 926 ("In order to prevail on a due process claim . . ., an alien must . . . show prejudice—that his rights were violated in a manner so as potentially to affect the outcome of the proceedings."); *see also United States v. Ramos,* 623 F.3d 672, 684 (9th Cir.2010) (finding that the petitioner suffered no prejudice from a regulatory violation because he presented no "plausible grounds for relief").

**PETITION FOR REVIEW DENIED.**

Before: FERNANDEZ, TASHIMA, and WARDLAW, Circuit Judges.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.